**UNITED STATES of America,
Appellee,**

v.

**James T. DAWN, Appellant.**

**No. 05–2001.**

United States Court of Appeals,
Eighth Circuit.

Submitted May 12, 2006.

Filed May 12, 2006.

Stefan Christopher Hughes, Kansas City, MO, for Appellee.

Stephen Carl Moss, Kansas City, MO, for Appellant.

James T. Dawn, Leavenworth, KS, pro se.

Before MELLOY, FAGG, and BENTON, Circuit Judges.

[UNPUBLISHED]

PER CURIAM.

James T. Dawn appeals the 180–month prison sentence the district court [*] imposed after Dawn pleaded guilty to being a felon in possession of a firearm, in violation of 18 U.S.C. §§ 922(g)(1) and 924(e). On appeal, counsel has filed a brief under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967).

Counsel first argues the district court's imposition of the mandatory minimum sentence mandated by section 924(e) is cruel and unusual punishment in violation of the Eighth Amendment. This argument fails. *See United States v. Collins*, 340 F.3d 672, 679 (8th Cir.2003) (Eighth Amendment forbids only sentences grossly disproportionate to crime); *United States v. Johnson*, 22 F.3d 674, 682–83 (6th Cir.1994) (15–year sentence imposed on basis of prior convictions was not grossly disproportionate to felon-in-possession offense); *United States v. Mendoza*, 876 F.2d 639, 641 (8th Cir.1989) (mandatory minimum sentencing does not violate defendant's constitutional rights).

Counsel next argues the district court violated Dawn's Sixth Amendment rights because Dawn's sentence was enhanced based on earlier convictions not proven to a jury beyond a reasonable doubt. This argument also fails. *See United States v. Booker*, 543 U.S. 220, 244, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005) (any fact, other than earlier convictions, necessary to sup-

[*] The Honorable Dean Whipple, Chief Judge, United States District Court for the Western District of Missouri.

port sentence exceeding maximum authorized by facts established by guilty plea or jury verdict must be admitted by defendant or proved to jury beyond a reasonable doubt); *cf. United States v. Marcussen,* 403 F.3d 982, 984 (8th Cir.) (district court, not jury, determines whether earlier convictions subject defendant to be sentenced as career offender), *cert. denied,* —— U.S. ——, 126 S.Ct. 457, 163 L.Ed.2d 347 (2005).

Having reviewed the record under *Penson v. Ohio,* 488 U.S. 75, 80, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we conclude there are no nonfrivolous issues. Accordingly, we affirm the district court's judgment, and we grant counsel leave to withdraw.